**Jason WILSON, Appellant**

v.

**Warden Karen HOGSTEN; Troy Williamson; Lt. Lyons; Lt. Feltman; Lt. Clarkson; Lt. Hepner; Mr. Buck; Dr. Bonner; John Doe.**

No. 07–3992.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Under Third Circuit LAR 27.4 and IOP 10.6.

Filed March 14, 2008.

---

Jason Wilson, Loretto, PA, pro se.

Melissa A. Swauger, Office of United States Attorney, Harrisburg, PA, for Appellee.

Before: BARRY, CHAGARES and NYGAARD, Circuit Judges.

OPINION

PER CURIAM.

This is an appeal from the District Court's dismissal of Jason Wilson's complaint. For the following reasons, we will summarily affirm. *See* Third Circuit L.A.R. 27.4 and I.O.P. 10.6.

In January 2006, Appellant, a federal prisoner incarcerated in Pennsylvania, initiated a *pro se Bivens* action against various prison authorities at the Federal Correctional Institute in Allenwood (FCI–Allenwood).[1] Appellant's amended complaint contended that defendants violated his First, Fourth, Fifth, Sixth, Eighth and Fourteenth Amendment rights by placing him in the prison's Special Housing Unit (SHU) on administrative detention status without following proper procedures. Prison officials placed Wilson in the SHU pending the outcome of an internal investigation concerning a magazine confiscated from Wilson's locker. Specifically, Wilson claimed that he was never provided with: 1) an administrative detention order as mandated by the Bureau of Prison (BOP) regulations; 2) an opportunity to appear before the Segregation Review Board (SRO); and 3) a psychological assessment despite a history of mental and emotional problems. Wilson alleged that when he inquired about the status of the investigation and attempted to file an administrative grievance, prison officials did not provide him with the proper forms and threatened him with misconduct charges. Wilson sought compensatory and punitive damages as well as injunctive relief. On September 26, 2007 the District Court granted summary judgment to the defendants on all claims, and Wilson filed a timely notice of appeal in this Court.

We exercise plenary review over the District Court's grant of Appellee's motion for summary judgment. *See Whitfield v. Radian Guar., Inc.,* 501 F.3d 262, 265 (3d Cir.2007). We apply the same standard in reviewing a motion for summary judgment as the District Court. *Id.* A motion for summary judgment should be granted only if there are no genuine issues of material fact and the moving party is entitled to

---

1. In *Bivens v. Six Unknown Named Agents of the Federal Bureau of Narcotics,* 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971), the Supreme Court recognized a private cause of action to recover damages against a federal agent for violations of constitutional rights.

judgment as a matter of law. Fed. R.Civ.P. 56(c).

Wilson's complaint that he was kept in the SHU during the pendency of the ten-month internal investigation, and for ten weeks afterward, is not a cognizable constitutional claim.[2] In *Sandin v. Conner*, 515 U.S. 472, 115 S.Ct. 2293, 132 L.Ed.2d 418 (1995), the United States Supreme Court acknowledged that state prison regulations may create liberty interests protected by the Due Process Clause. However, "these [liberty] interests will be generally limited to freedom of restraint which, while not exceeding the sentence in such an unexpected manner as to give rise to protection by the Due Process clause of its own force, nonetheless imposes atypical and significant hardship on the inmate in relation to the ordinary incidents of prison life." *Sandin*, 515 U.S. at 483–84, 115 S.Ct. 2293.[3] We assume that the federal government may conceivably also confer such liberty interests on prisoners. *See Crowder v. True*, 74 F.3d 812, 815 (7th Cir.1996).

Here, however, the District Court correctly determined that Wilson's confinement in administrative segregation did not implicate a liberty interest. As noted by the District Court, Wilson was the subject of an internal investigation and there was a need for his confinement in the SHU until November 2005. The subsequent ten-week period of confinement, beginning after the end of the investigation and prior to Wilson's transfer to a different facility in February 2006, also did not transform the entire detention into the atypical and significant hardship contemplated in *Sandin*. *See Griffin v. Vaughn*, 112 F.3d 703, 706 (3d Cir.1997) (holding that a Pennsylvania prisoner's confinement in administrative segregation for 15 months did not implicate a liberty interest). Therefore, the confinement in SHU and the lack of a formal administrative detention order did not rise to the level of a constitutional violation.

Further, Wilson's reliance on BOP regulations is misplaced. "The central teaching of *Sandin* is that a state statute or regulation conferring a right is not alone enough to trigger due process." *Id.* at 708. In any event, the forms and affidavits submitted by the Defendants indicate that Wilson received periodic psychological assessments and SRO reviews.

Wilson alleged that his placement in the SHU and subsequent deprivation of procedural rights constituted cruel and unusual punishment under the Eighth Amendment. He failed to raise any genuine issues of material fact as to the claim, however.[4] Specifically, Wilson did not plead any facts in his complaint which might lead a court to believe that he has been deprived of "the minimal civilized measures of life's necessities." *Id.* at 709.

Finally, the District Court properly granted summary judgment for the wardens of FCI–Allenwood. Wilson pled only

---

2. Under the Prison Reform Litigation Act, a prisoner must exhaust "such administrative remedies as are available[.]" 42 U.S.C. § 1997e(a). In the present case, the District Court determined that there were issues of material fact in dispute as to the exhaustion requirement and therefore chose not to resolve the issue. *See Ray v. Kertes*, 285 F.3d 287, 292 (3d Cir.2002) (PLRA's exhaustion requirement does not act as a jurisdictional bar).

3. It is important to note that Wilson is a federal prisoner and therefore his case is governed by the Due Process Clause of the Fifth Amendment. *See Crowder v. True*, 74 F.3d 812, 814–15 (7th Cir.1996).

4. Wilson does not state how defendants violated his First, Fourth, Sixth or Fourteenth Amendment rights.

that the wardens failed to take disciplinary action against prison officials to curb "the known pattern of the staffs [sic] deliberate indifference to correct procedure". As stated above, none of the claims against lower level prison officials is meritorious. Therefore, even if a *respondeat superior* theory were available, Appellee's motion for summary judgment was properly granted.[5]

Accordingly, because this appeal presents us with no substantial question, we will summarily affirm the decision of the District Court. *See* Third Circuit L.A.R. 27.4 and I.O.P. 10.6.

---

**5.** Most jurisdictions do not recognize *respondeat superior* liability in a *Bivens* action. *See Young v. Quinlan,* 960 F.2d 351, 358 n. 14 (3d Cir.1992) (superseded by statute on other grounds).